**Fill in this information to identify the case:**

Debtor name _Roman Catholic Diocese of Harrisburg_

United States Bankruptcy Court for the: _Middle_     District of _PA_
                                              (State)

Case number (if known): _1:20-00599 HWV_

☑ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

    **All cash or cash equivalents owned or controlled by the debtor**

                                                               **Current value of debtor's interest**

2. **Cash on hand**                    $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | See Exhibit A/B.1.3 | | | $ 6,056,517.34 |
| 3.2. | | | | $ |

4. **Other cash equivalents** *(Identify all)*

   4.1.   First National Bank - Certificate of Deposit - 101465891 - Unemployment       $ 262,102.05

   4.2.   S&T Bank - Certificate of Deposit - 2004024016 - Bishop McDevitt High School       $ 517,176.13

5. **Total of Part 1**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     $ 6,835,795.52

### Part 2:   Deposits and prepayments

6. Does the debtor have any deposits or prepayments?

    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

                                                               **Current value of debtor's interest**

7. **Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

   7.1.   Self-Insured Retention Program, Catholic Mutual Group, 10843 Old Mill Rd., Omaha, NE  68154-2600       $ 15,000

   7.2.                                         $

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. See Exhibit A/B 2.8      $ 332,403

   8.2. _____      $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.      $ 347,403

---

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

   ☐ No. Go to Part 4.

   ☑ Yes. Fill in the information below.

                                     **Current value of debtor's interest**

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | _____ | − | _____ | = ⟶ | $ _____ |
| 11b. Over 90 days old: | 233,718.23 | − | (39,240.54) | = ⟶ | $ 194,477.69 |

12. **Total of Part 3**

   Current value on lines 11a + 11b = line 12. Copy the total to line 82.      $ 194,477.69

---

## Part 4:   Investments

13. **Does the debtor own any investments?**

   ☐ No. Go to Part 5.

   ☑ Yes. Fill in the information below.

                 **Valuation method used for current value**      **Current value of debtor's interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

   14.1. _____    _____    $ _____

   14.2. _____    _____    $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:             % of ownership:

   15.1. See Exhibit A/B.4.15    ____ %    _____    $ 17,773.51

   15.2. _____    ____ %    _____    $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

   16.1. _____    _____    $ _____

   16.2. _____    _____    $ _____

17. **Total of Part 4**

   Add lines 14 through 16. Copy the total to line 83.      $ 17,773.51

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| See Exhibit A/B 5.21 | 1/31/2019 MM / DD / YYYY | $ 474,179 | Cost | $ 474,179 |
| 22. **Other inventory or supplies** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**
Add lines 19 through 22. Copy the total to line 84.

| | |
|---|---|
| | $ 474,179 |

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☑ Yes. Book value $10,369.99    Valuation method cost    Current value $10,369.99

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| See Schedule G | $_____ | _____ | $_____ |
| **40. Office fixtures** | | | |
| See Schedule G | $_____ | _____ | $_____ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Schedule G | $_____ | _____ | $_____ |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 N/A | $_____ | _____ | $_____ |
| 42.2 | $_____ | _____ | $_____ |
| 42.3 | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8: Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 See Schedule G | $_____ | _____ | $_____ |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 N/A | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |

**49. Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 N/A | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| See Schedule G | $_____ | _____ | $_____ |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$_____

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See Schedule G | _____ | $_____ | _____ | $_____ |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 11:  All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)

N/A

_____  –  _____  = ➔  $ N/A

Total face amount     doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

N/A

Tax year _____  $ N/A

Tax year _____  $_____

Tax year _____  $_____

73. **Interests in insurance policies or annuities**

N/A

$ N/A

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

See Exhibit A/B 11.74/75

$ Unknown

Nature of claim  Unknown

Amount requested  $ Unknown

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

See Exhibit A/B 11.74/75

$ Unknown

Nature of claim  Unknown

Amount requested  $ Unknown

76. **Trusts, equitable or future interests in property**

Note for 76: The Debtor is not typically advised of the nature and extent of such gifts until the donor either gives notice to the Debtor or the donor (in the case of testamentary gifts) dies and the Debtor is notified by the donor's estate representative. At this time, the Debtor is not aware of the nature, extent or value of any such gifts. To the extent the Debtor learns of such gifts that may have existed as of the Petition Date, the Schedules will be amended.

$ Unknown

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

N/A

$ N/A

$_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ Unknown

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 6,835,795.52 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 347,403 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 194,477.69 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 17,773.51 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 474,179 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .........................................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ Unknown | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $ Unknown | + 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................ | | $ Unknown |

| 3. Checking, savings, money market, or financial brokerage accounts | | | |
|---|---|---|---|
| **Bank Name** | **Account Name** | **Account Number** | **Current Value of Debtor's Interest** |
| First National Bank | Roman Catholic Diocese of Harrisburg | xxxx5731 | $ 3,199,962.00 |
| First National Bank | Credit Card Deposit | xxxxx7898 | 76,269.32 |
| First National Bank | Reserve Account | xxxx1834 | 670,099.20 |
| PNC Bank | Cemetery Deposit Account | xxxx1660 | 362.42 |
| PNC Bank | Operating Account | xxxxxx0537 | 627,985.75 |
| PNC Bank | Payroll Account (ZBA) | xxxxxx3375 | (37,111.20) |
| PNC Bank | Collateral Account | xxxxxx2348 | 1,500,001.63 |
| PNC Bank | Catholic Campus Ministry - Millersville | xxxxxx9327 | 5,086.81 |
| PNC Bank | Catholic Campus Ministry - Millersville | xxxxxx6552 | 265.59 |
| PNC Bank | Catholic Campus Ministry - Millersville | xxxxx8014 | 1,542.28 |
| PNC Bank | Insurance Acct | xxxx2616 | - |
| PNC Bank | Catholic Campus Ministry - F & M College | xxxxxx1215 | 3,442.59 |
| Orrstown Bank | Catholic Campus Ministry - Shippensburg | xxxxxx9187 | 565.00 |
| M & T Bank | Catholic Campus Ministry - Bucknell | xxxxxx4877 | 1,873.32 |
| M & T Bank | Catholic Campus Ministry - Bucknell Mass Account | xxxxxx8656 | 1,163.61 |
| M & T Bank | Catholic Campus Ministry - Gettysburg | xxxx2156 | 933.72 |
| First National Bank | Society for the Propagation of the Faith | xxxxx8932 | ** |
| First National Bank | St. Thomas More Society of Central PA | xxxxxx9832 | ** |
| Fulton Bank | Catholic Campus Ministry - York College | xxxx3023 | 452.25 |
| First Columbia Bank | Catholic Campus Ministry - Bloomsburg | xx9923 | 1,769.93 |
| First Columbia Bank | Catholic Campus Ministry - Bloomsburg | xx9934 | 1,853.12 |
| | | | |
| Total | | | 6,056,517.34 |

Notes:

Note: Some of the foregoing amounts include funds that are restricted by donor and are not available for general use by the Debtor.

Note: Included above are custodial funds which the Debtor holds and administers for the benefit of third parties. The Debtor is a trustee or a conduit for transfer of the funds and, therefore, such custodial funds are not property of the estate pursuant to 11 U.S.C. § 541. Custodial funds total $26,941.97 as of the petition date.

Note: PNC Bank advised the Debtor that there are accounts not listed above that utilize the tax ID# of the Debtor. The Debtor has subsequently reached out to other financial institutions to identify any additional bank accounts that may be utilizing the tax ID# of the Debtor. The Debtor understands that certain non-Debtor entities historically used the Debtor's EIN to establish bank accounts and as a result there are numerous accounts that are not property of the estate where the Debtor tax ID# is used. The accounts are titled in the name and/or the address of the non-Debtor entity, the Debtor is not a signer on the accounts, and the accounts are addressed directly to the account owner. The Debtor has been working with the non-Debtor entities to correct the improper use of the Debtor's EIN. To the extent identified as of the date of filing these Schedules, these accounts are listed in the Statement of Financial Affairs (Section 11). The bank accounts noted on Statement of Financial Affairs Exhibit 11.21.2 are Trust Property held for another and are not property of the estate pursuant to 11 U.S.C. §541. To the extent the Debtor identifies additional accounts that need to be disclosed in Schedule A/B or the Statement of Financial Affairs, the Debtor will file amended information.

** In the original filing of the Schedules, this account was incorrectly listed as a Debtor account. The account is an asset of a third party religious organization which was using the EIN of the Debtor. This account should have been listed as Property Held for Others in the Statement of Financial Affairs.

**Roman Catholic Diocese of Harrisburg**
**Case No.: 1:20-00599 HWV**

SCHEDULE A/B
Part 2 Question 8
PREPAYMENTS

AMENDED
EXHIBIT A/B.2.8

| Prepayments Schedule | | |
|---|---|---|
| **Description** | **Holder of Prepayment** | **Current Value** |
| Retainer for Professional Services | Epiq Corporate Restructuring, LLC | $ 30,000 |
| Retainer for Professional Services | Waller Lansden Dortch & Davis, LLP | 163,744 |
| Retainer for Professional Services | Keegan, Linscott, and Associates, P.C. | 85,866 |
| Retainer for Professional Services | Kleinbard, LLC | 52,793 |
| | | |
| **Total Prepayments** | | $ 332,403 |
| | | |

| | | | |
|---|---|---|---|
| **15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | | |

| Bank Name | Account Name | Account Number | Current Value of Debtor's Interest |
|---|---|---|---|
| JP Morgan | Select Asset Management<br>The Roman Catholic Diocese of Harrisburg Irrevocable Trust<br>Growth Fund & Fixed Income Fund | B52896002<br>B52897000 | |
| | Family Life Ministry - Retrouvaille Program Account | | $ 1,653.37 |
| | Mildred J & Harold B Heiss Flowers Fund - St. Joseph's Cemetery | | 6,067.14 |
| | Gettysburg College - Campus Ministry | | 1,476.23 |
| | Bucknell University - Campus Ministry | | 7,760.50 |
| | C.L.E.V.- Young Adult Ministry | | 816.27 |
| Total | | | $ 17,773.51 |
| | | | |

**Note:**
Some of the foregoing amounts may include amounts that are restricted by donors or third parties
and not available for general use by the debtor. In addition, the above may include custodial amounts
which the debtor holds and administers for other parties.

| Inventory Counts Schedule | | | | |
|---|---|---|---|---|
| Description | Date of Last Count | Net Book Value | Valuation Method Used | Current Value of Debtors Interest |
| Cemetery Inventory  - Crypts | 1/31/2020 | $ 336,704.56 | Cost | $ 336,704.56 |
| | | | | |
| Cemetery Inventory  - Foundations | 1/31/2020 | 53,567.98 | Cost | 53,567.98 |
| | | | | |
| Cemetery Inventory  - Niches | 1/31/2020 | 74,257.63 | Cost | 74,257.63 |
| | | | | |
| Cemetery Inventory  - Vaults | 1/31/2020 | 4,965.41 | Cost | 4,965.41 |
| | | | | |
| Cemetery Inventory  - Urns | 1/31/2020 | 4,683.05 | Cost | 4,683.05 |
| | | | | |
| Total Book Value of Inventory | | $ 474,178.63 | | $ 474,178.63 |
| | | | | |

| **74. Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**75. Other contingent and unliquidated claims or causes of action of every nature** | | | |
| --- | --- | --- | --- |

| Named | Nature of Claim | Amount Requested | Current Value Of Debtor's Interest |
| --- | --- | --- | --- |
| THE TRAVELERS COMPANIES, INC. | Insurance Coverage | Unknown | Unknown |
| ZURICH NORTH AMERICAN INSURANCE COMPANY | Insurance Coverage | Unknown | Unknown |
| UNDERWRITERS AT LLOYD'S LONDON; | Insurance Coverage | Unknown | Unknown |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | Insurance Coverage | Unknown | Unknown |
| INTERSTATE FIRE & CASUALTY COMPANY | Insurance Coverage | Unknown | Unknown |
| COLONIAL PENN LIFE INSURANCE COMPANY | Insurance Coverage | Unknown | Unknown |
| CATHOLIC MUTUAL GROUP | Insurance Coverage | Unknown | Unknown |
| ADORERS OF THE BLOOD OF CHRIST | Tort Liability | Unknown | Unknown |
| ARCHDIOCESE OF NEWARK | Tort Liability | Unknown | Unknown |
| ARCHDIOCESE OF NEW YORK | Tort Liability | Unknown | Unknown |
| SOCIETY OF THE PRECIOUS BLOOD, CINCINNATI PROVINCE, INC. | Tort Liability | Unknown | Unknown |
| CONGREGATION OF THE HOLY SPIRIT, PROVINCE OF THE UNITED STATES | Tort Liability | Unknown | Unknown |
| THE REDEMPTORIST FATHERS OF THE STATE OF PENNSYLVANIA | Tort Liability | Unknown | Unknown |
| DIOCESE OF MEMPHIS | Tort Liability | Unknown | Unknown |
| DIOCESE OF RICHMOND | Tort Liability | Unknown | Unknown |
| DIOCESE OF ALLENTOWN | Tort Liability | Unknown | Unknown |
| OBLATES OF ST. FRANCIS DESALES, INC. | Tort Liability | Unknown | Unknown |
| THE PROVINCE OF SAINT AUGUSTINE OF THE CAPUCHIN ORDER | Tort Liability | Unknown | Unknown |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE, INC. | Tort Liability | Unknown | Unknown |
| SISTERS OF SAINT JOSEPH | Tort Liability | Unknown | Unknown |
| THE MARYLAND PROVINCE OF THE SOCIETY OF JESUS AND ITS CIVIL LAW COUNTERPART CORPORATION OF THE ROMAN CATHOLIC CLERGYMEN | Tort Liability | Unknown | Unknown |
| | | | |
| **Total** | | Unknown | Unknown |
| | | | |

Note: The Debtor may have claims against certain third parties who are or have been co-defendants in certain litigation alleging abuse claims against the
Debtor or who have not been named in such suits but may still be liable to the Debtor for contribution or indemnification arising out of such claims.
Such claims also include any other insurance coverage which may be discovered. All parties and amounts which the Debtor might recover
are not known at this time.

Fill in this information to identify the case:

Debtor    Roman Catholic Diocese of Harrisburg

United States Bankruptcy Court for the:   Middle     District of   PA
                                                            (State)

Case number   1:20-00599 HWV
(if known)

☑ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ☐ No. Go to Part 2.
   - ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>Employees of the Roman Catholic Diocese of Harrisburg<br><br>Individual employee data withheld - provided on request. | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 182,609.18 | $ 182,609.18 |
| **Date or dates debt was incurred**<br>Various | **Basis for the claim:**<br>Accrued Paid Time Off | | |
| **Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)** | **Is the claim subject to offset?**<br>☐ No<br>☑ Yes | | |
| **2.2** Priority creditor's name and mailing address<br><br> | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ | $ |
| **Date or dates debt was incurred** | **Basis for the claim:** | | |
| **Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)** | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| **2.3** Priority creditor's name and mailing address<br><br> | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ | $ |
| **Date or dates debt was incurred** | **Basis for the claim:** | | |
| **Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)** | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |

| Part 1. | Additional Page |
| --- | --- |

| | | Total claim | Priority amount |
| --- | --- | --- | --- |
| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | | | |

**2._** Priority creditor's name and mailing address

$_____    $_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____

_____

Date or dates debt was incurred

_____

Basis for the claim:

_____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2._** Priority creditor's name and mailing address

$_____    $_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____

_____

Date or dates debt was incurred

_____

Basis for the claim:

_____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2._** Priority creditor's name and mailing address

$_____    $_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____

_____

Date or dates debt was incurred

_____

Basis for the claim:

_____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2._** Priority creditor's name and mailing address

$_____    $_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____

_____

Date or dates debt was incurred

_____

Basis for the claim:

_____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1** Nonpriority creditor's name and mailing address
See E/F.2.3.1

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 12,648,029.33

---

**3.2** Nonpriority creditor's name and mailing address
See Exhibit E/F.2.3.2

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ Unknown

---

**3.3** Nonpriority creditor's name and mailing address
See Exhibit E/F.2.3.3

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ Unknown

---

**3.4** Nonpriority creditor's name and mailing address
Sealed Exhibit E/F.2.3.4

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ Unknown

---

**3.5** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ _____

---

**3.6** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ _____

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5. Add the amounts of priority and nonpriority unsecured claims.

Total of claim amounts

| | | |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 182,609.18 |
| 5b. Total claims from Part 2 | 5b. + | $ Unknown |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ Unknown |

| Name | Address | Address 2 | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliqui-dated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roman Catholic Diocese of Harrisburg Priest Pension Plan | 4800 Union Deposit Rd | | Harrisburg | PA | 17111-3710 | 2987 | 43647 | No | | | | Unsecured Loan | 12,500,000.00 |
| Abdol Financial Services | 3213 Payshere Circle | | Chicago | IL | 60674 | 66 | Various | No | | | | Trade Payables | 341.81 |
| Angela Theresa Gennaria | 146 West Third Street | | Bloomsburg | PA | 17815 | N/A | Various | No | | | | Trade Payables | 1,978.80 |
| Best Line Equipment | 6700 Allentown Blvd | | Harrisburg | PA | 17112 | N/A | Various | No | | | | Trade Payables | 44.62 |
| Browns Landscaping, LLC | 235 West 4th Street | | Bloomsburg | PA | 17815 | 3112 | Various | No | | | | Trade Payables | 425.00 |
| Brubaker, Inc. | PO Box 4334 | | Lancaster | PA | 17604-4334 | 4412 | Various | No | | | | Trade Payables | 727.44 |
| C F Acri And Son, Inc. | 3601 N. Sixth St. (Rear) | | Harrisburg | PA | 17110 | N/A | Various | No | | | | Trade Payables | 4,604.00 |
| Cathedral Corporation | 632 Elsworth Road | | Rome | NY | 13441 | N/A | Various | No | | | | Trade Payables | 30,473.25 |
| Capital Business Systems | 2708 Commerce Dr Ste 100 | | Harrisburg | PA | 17110 | 953C | Various | No | | | | Trade Payables | 586.60 |
| Catholic Enabled Encounter | 124 Chatham Drive | | Oakdale | NY | 11769-1436 | 0304 | Various | No | | | | Trade Payables | 80.00 |
| Catholicphilly.com | 222 N 17th St, 9th Floor | | Philadelphia | PA | 19103 | N/A | Various | No | | | | Trade Payables | 950.00 |
| Chiedozie F Ononulu | 16300 Old Emmitsburg Rd. | | Emmitsburg | MD | 21727 | 4449 | Various | No | | | | Trade Payables | 304.00 |
| Crystal Springs | PO Box 660579 | | Dallas | TX | 75266-0579 | 1250 | Various | No | | | | Trade Payables | 12.47 |
| Dempsey | 1200 Mid Valley Drive | | Jessup | PA | 18434 | 286 | Various | No | | | | Trade Payables | 127.38 |
| Dominican Province St. Joseph | PO Box 5087 | | West Hyattsville | MD | 20782 | 8149 | Various | No | | | | Trade Payables | 517.88 |
| D'Vinci Interactive, Inc. | 28 S Potomac St. 4th Floor | | Hagerstown | MD | 21740 | 1010 | Various | No | | | | Trade Payables | 1,210.00 |
| EP Sports Officiating | 2410 Walnut Bottom Road | | Carlisle | PA | 17015 | N/A | Various | No | | | | Trade Payables | 160.00 |
| Evans Burial Vaults, Inc. | 15 Graybill Road | | Leola | PA | 17540 | N/A | Various | No | | | | Trade Payables | 1,120.00 |
| Felicia Obrien | 3 King Ave | | Shamokin Dam | PA | 17876 | N/A | Various | No | | | | Trade Payables | 2,473.50 |
| Filson Water, LLC | 11 Roadway Drive, STE A | | Carlisle | PA | 17015-8836 | 1016 | Various | No | | | | Trade Payables | 19.90 |
| Fletchers Services | 106 S York Rd | | Dillsburg | PA | 17019 | N/A | Various | No | | | | Trade Payables | 165.00 |
| Forever Media, Inc. | 275 Radio Road | | Hanover | PA | 17331 | 4737 | Various | No | | | | Trade Payables | 480.00 |
| Fr Javed Kashif | 68 Center Street | | Danville | PA | 17821 | N/A | Various | No | | | | Trade Payables | 49.47 |
| Fr John A Szada Jr | 430 Monastery Road | | Elysburg | PA | 17824 | N/A | Various | No | | | | Trade Payables | 298.47 |
| Fr Olusola Adewole | 4504 21 St. | | Mount Rainier | MD | 20712-2408 | N/A | Various | No | | | | Trade Payables | 107.98 |
| Francis C Gorman | 19 Kensington Square | | Mechanicsburg | PA | 17050 | N/A | Various | No | | | | Trade Payables | 395.76 |

## Unsecured Creditors

| Name | Address | Address 2 | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid-ated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franciscan Friars | PO Box 188 | | Loretto | PA | 5940 | 1951 | Various | No | | | | Trade Payables | 4,706.00 |
| Guernsey Office Products, Inc. | PO Box 61770 | | Harrisburg | PA | 17106 | 6100 | Various | No | | | | Trade Payables | 387.09 |
| H8 McClure Company | 600 S 17th St., PO Box 1745 | | Harrisburg | PA | 17104 | 742M | Various | No | | | | Trade Payables | 1,468.17 |
| Hornungs Family Home Center, Inc. | 6005 Bluebird Ave. | | Linglestown | PA | 17112 | 54 | Various | No | | | | Trade Payables | 103.47 |
| Hughes Awards & Sporting | 6 West Main St. | | Hummelstown | PA | 17036 | N/A | Various | No | | | | Trade Payables | 710.00 |
| iHeart Media, Inc. | PO Box 406372 | | Atlanta | GA | 30384-6372 | 1714 | Various | No | | | | Trade Payables | 1,900.00 |
| Jeffrey'S Flowers | 5217 Simpson Ferry Rd | | Mechanicsburg | PA | 17050 | N/A | Various | No | | | | Trade Payables | 210.45 |
| Joseph C Carolin | 4276 Spring Rd | | Chambersburg | PA | 17201 | N/A | Various | No | | | | Trade Payables | 1,155.62 |
| Keeton Lockwood | 4800 Union Deposit Road | | Harrisburg | PA | 17111-3710 | N/A | Various | No | | | | Trade Payables | 131.10 |
| Kelsi J Graff | 109 Middle Road | | Halifax | PA | 17032 | 5276 | Various | No | | | | Trade Payables | 160.00 |
| Kerrys Lawn And Garden | 641 N Mountain Road | | Harrisburg | PA | 17112 | 4804 | Various | No | | | | Trade Payables | 700.88 |
| Law And Grace Consulting | 810 Trolley Rd | | York Springs | PA | 17372 | N/A | Various | No | | | | Trade Payables | 13,000.00 |
| Lebanon Building Supply | 225 N 10th Street | | Lebanon | PA | 17046-4898 | 1907 | Various | No | | | | Trade Payables | 43.18 |
| Lowes | PO Box 530970 | | Atlanta | GA | 30353 | 9383 | Various | No | | | | Trade Payables | 308.55 |
| Maria Elizabeth Erling | 723 Springs Ave | | Gettysburg | PA | 17325 | N/A | Various | No | | | | Trade Payables | 250.00 |
| Mount St. Mary's University - Acct & Fin | 16300 Old Emmitsburg Road | | Emmitsburg | MD | 21727 | 9952 | Various | No | | | | Trade Payables | 48,843.49 |
| North Haven Ag Center, LLC | 853 Elysburg Rd. | | Danville | PA | 17821 | N/A | Various | No | | | | Trade Payables | 44.93 |
| Oliveris Cleaning Service | 180 Homestead Lane | | Mifflinburg | PA | 17844 | N/A | Various | No | | | | Trade Payables | 320.00 |
| Pennsylvania Catholic Conference | 214 State St, PO Box 2835 | | Harrisburg | PA | 17105 | N/A | Various | No | | | | Trade Payables | 12,195.76 |
| Price Rite | 236 Raritan Center Pkwy | | Edison | NJ | 8837 | 1373 | Various | No | | | | Trade Payables | 433.25 |
| R F Fager Company | 3901 Derry St. | | Harrisburg | PA | 17111 | 4659 | Various | No | | | | Trade Payables | 1,046.07 |
| Rozema Printing, LLC | 4790 Derry Street | | Harrisburg | PA | 17111 | N/A | Various | No | | | | Trade Payables | 912.07 |
| Saint John Vianney Center | 151 Woodbine Road | | Downingtown | PA | 19335 | 1914 | Various | No | | | | Trade Payables | 640.00 |
| Sisters-Saints Cyril & Mtheds | 580 Railroad St | | Danville | PA | 17821 | N/A | Various | No | | | | Trade Payables | 4,345.11 |
| Shred-It USA, LLC | 595 East Oregon Rd | | Lititz | PA | 17543 | N/A | Various | No | | | | Trade Payables | 48.60 |
| Standard Concrete Products Company | 700 N Shermans Street | | York | PA | 17402 | 9150 | Various | No | | | | Trade Payables | 185.81 |

## Unsecured Creditors

| Name | Address | Address 2 | City | State | Postal/Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|------|---------|-----------|------|-------|-----------------|--------------------------|---------------|--------------------|------------|--------------|----------|-----------------|-----------|
| Stauffers of Kissel Hill | PO Box 1500 | | Lititz | PA | 17543 | 1440 | Various | No | | | | Trade Payables | 89.97 |
| Sunbury Broadcasting Corp | PO Box 1070 | | Sunbury | PA | 17801 | N/A | Various | No | | | | Trade Payables | 896.00 |
| Susquehanna Fire Equipment Company | PO Box 209 | | Dewart | PA | 17730 | 4500 | Various | No | | | | Trade Payables | 44.15 |
| Talley Petroleum Enterprises Inc | 10046 Allentown Blvd | | Grantville | PA | 17028 | 2190 | Various | No | | | | Trade Payables | 1,816.00 |
| The Master Teacher | PO Box 1207 | | Manhattan | KS | 66505 | N/A | Various | No | | | | Trade Payables | 357.22 |
| The Sherwin Williams Company | 4919 Jonestown Road | | Harrisburg | PA | 17109-1705 | 465-8 | Various | No | | | | Trade Payables | 31.16 |
| Tulpehocken Moutain Spring Water | 750 Point Township Drive | | Northumberland | PA | 17857-8789 | 3785 | Various | No | | | | Trade Payables | 53.50 |
| Two Gals' Catering | 1020 Orange Street | | Steelton | PA | 17113 | N/A | Various | No | | | | Trade Payables | 428.00 |
| Tyler M Shanabrook | 212 Barley Field Cir | | Carlisle | PA | 17015 | N/A | Various | No | | | | Trade Payables | 95.40 |
| Vital Sources, LLC | 116 Record Street | | Frederick | MD | 21701-5418 | K-MW | Various | No | | | | Trade Payables | 350.00 |
| William O Robin | 1623 Josephine Ann Drive | | Lebanon | PA | 17046 | N/A | Various | No | | | | Trade Payables | 1,250.00 |
| WXPN | PO Box 8419 | | Philadelphia | PA | 19101 | 2092 | Various | No | | | | Trade Payables | 715.00 |
| | | | | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | | | | **12,648,029.33** |

**Note 1:** Amounts listed above are liquidated amounts owed to creditor for current prepetition claims. Current prepetition claims and those liquidated amounts are not disputed, contingent or unliquidated.

**Note 2:** The sex abuse claims which are Schedule F claims have been listed and redacted in accordance with the "Debtor's Emergency Motion For An Order Authorizing The Debtor To File Under Seal Portions Of Schedule E/F, The Creditor Matrix, and Other Pleadings And Documents." In the situation where a multiple confidential claimants are represented by one law firm, the number of confidential claimants represented by a law firm is noted and only one entry appears on Schedule F. In all other instances, there is a separate redacted entry for each potential claimant/creditor.

| Name | Address | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid- ated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Unsecured Creditors - Insurance Claims (Non-Abuse Claims) | | | |
| Saramia Matos-Rodriquez - A MINOR | 3405 Hillcrest Road | Harrisburg | PA | 17109 | 8492 | 4/9/2019 | No | X | X | X | Insurance Claim | Unknown |
| David Schaeffer | 510 N 2Nd St. | Shamokin | PA | 17872 | 6168 | 9/25/2019 | No | X | X | X | Insurance Claim | Unknown |
| Tim Yashur | 36 Washington Rd. | New Freedom | PA | 17402 | 0249 | 1/19/2020 | No | X | X | X | Insurance Claim | Unknown |
| Mary Crosman | 105 Pheasant Run Ln | Hanover | PA | 17331 | 0420 | 1/27/2020 | No | X | X | X | Insurance Claim | Unknown |
| Melissa Guy | 34 Tyler Drive | Hanover | PA | 17331 | 7431 | 11/8/2019 | No | X | X | X | Insurance Claim | Unknown |
| Patricia Vetovich | 4280 Upper Rd. | Shamokin | PA | 17872 | 0444 | 1/24/2020 | No | X | X | X | Insurance Claim | Unknown |
| Christine Leibig | 111 Fishburn St. | Harrisburg | PA | 17109 | 0573 | 2/3/2020 | No | X | X | X | Insurance Claim | Unknown |
| Joseph Brlansky | 144 Weldon Drive | York | PA | 17404 | 0614 | 1/27/2020 | No | X | X | X | Insurance Claim | Unknown |
| Janice Albright | 394 Dermuduan Creek Rd | East Berlin | PA | 17316 | 0631 | 2/5/2020 | No | X | X | X | Insurance Claim | Unknown |
| Angela Heinick | 4 W Schoolside Drive | Mechanicsburg | PA | 17055 | 0742 | 2/12/2020 | No | X | X | X | Insurance Claim | Unknown |
| Kateri Bright | 254 Huntington Dr. | Mountville | PA | 17554 | 0791 | 2/13/2020 | No | X | X | X | Insurance Claim | Unknown |
| Michelle Pieters | 605 Woodhall Dr | Willow Street | PA | 17584 | 0904 | 2/19/2020 | No | X | X | X | Insurance Claim | Unknown |
| Deborah Miehl | 417 Rabbit Hill Lane | Lancaster | PA | 17603 | 5696 | 9/9/2019 | No | X | X | X | Insurance Claim | Unknown |
| Skylar Banks | C/O Silvers Langsam & Weitzman 2 Penn Center Plaza, Suite 1410 | Philadelphia | PA | 19102 | 7057 | 9/17/2016 | No | X | X | X | Insurance Claim | Unknown |
| Nancy Barbour | 130 Longview Blvd | Gettysburg | PA | 17325 | 6309 | 9/29/2019 | No | X | X | X | Insurance Claim | Unknown |
| Eileen Woolen | 78 Courtyards Dr | Shrewsbury | PA | 17361 | 7012 | 10/30/2019 | No | X | X | X | Insurance Claim | Unknown |
| Leslie Wilsbach | 4436 Saybrook Lane | Harrisburg | PA | 17110 | 7116 | 10/31/2019 | No | X | X | X | Insurance Claim | Unknown |
| Nathan Delp | 6597 Mifflin Ave | Harrisburg | PA | 17111 | 7219 | 8/23/2019 | No | X | X | X | Insurance Claim | Unknown |
| Ronald Kline | 70 Dubbers Drive | Etters | PA | 17319 | 7366 | 11/13/2019 | No | X | X | X | Insurance Claim | Unknown |
| Saramia Matos-Rodriquez | 3405 Hillcrest Road | Harrisburg | PA | 17109 | 7424 | 4/9/2019 | No | X | X | X | Insurance Claim | Unknown |
| Kayden Parris | C/O Valerie Parris 1335 Karens Way | York | PA | 17402 | 7796 | 12/18/2018 | No | X | X | X | Insurance Claim | Unknown |
| Hollingshead, David | 2089 Stetler Dr. | Coal Township | PA | 17866 | 9559 | 6/12/2013 | No | X | X | X | Insurance Claim | Unknown |
| Fayock, Vincent | 550 Burner Ave | Hazelton | PA | 18201 | 5508 | 8/5/2016 | No | X | X | X | Insurance Claim | Unknown |

| Name | Address | City | State | Postal / Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid-ated | Disputed | Basis for Claim | Amount Due |
|------|---------|------|-------|-------------------|--------------------------|---------------|--------------------|-----------|--------------|----------|-----------------|-----------|
| Meagher, Elizabeth | 229 Walton St. | Lemoyne | PA | 17043 | 0051 | 1/5/2017 | No | X | X | X | Insurance Claim | Unknown |
| Finegan Mickenzie | 617 Mnr St | Columbia | PA | 17512 | 1363 | 3/20/2017 | No | X | X | X | Insurance Claim | Unknown |
| Elizabeth Rodriguez | 26 1/2 South Prince St. | Lancaster | PA | 17602 | 1759 | 3/26/2018 | No | X | X | X | Insurance Claim | Unknown |
| St Philip The Apostle | 2111 Millersville Pike | Lancaster | PA | 17603 | 2342 | 4/25/2018 | No | X | X | X | Insurance Claim | Unknown |
| Sherry Koons | 203 Hummel St. | Hummelstown | PA | 17036 | 3189 | 5/4/2018 | No | X | X | X | Insurance Claim | Unknown |
| Ian Black | 107 Overlook Ave. | Lancaster | PA | 17601 | 7378 | 11/26/2018 | No | X | X | X | Insurance Claim | Unknown |
| Beverly Dorsey | 122 Curvin Dr | Harrisburg | PA | 17112 | 0418 | 1/26/2019 | No | X | X | X | Insurance Claim | Unknown |
| Elizabeth Baak | 100 Pond Vista Land Apt P | Manheim | PA | 17545 | 0657 | 2/1/2019 | No | X | X | X | Insurance Claim | Unknown |
| Kerry Neiderer | 506 Poplar St | Hanover | PA | 17331 | 1022 | 2/16/2019 | No | X | X | X | Insurance Claim | Unknown |
| Dorothea Parrish | 138 Deerfield Dr | Pequea | PA | 17565 | 3333 | 5/19/2019 | No | X | X | X | Insurance Claim | Unknown |
| Steven Harkins | 407 West King St. | Lancaster | PA | 17603 | 3414 | 5/30/2019 | No | X | X | X | Insurance Claim | Unknown |
| Barry Heberling | 345 Cedar Lane | Mount Joy | PA | 17552 | 6474 | 10/8/2019 | No | X | X | X | Insurance Claim | Unknown |
| Jessica Goetze | 1118 Kochenderfer Rd | Lebanon | PA | 17046 | 6568 | 10/3/2019 | No | X | X | X | Insurance Claim | Unknown |
| Nadiad Reich | 1645 West Lynn Street | Coal Township | PA | 17866 | 6914 | 2/1/2019 | No | X | X | X | Insurance Claim | Unknown |
| Lisa Pantano | 865 Oakwood Dr. | Red Lion | PA | 17356 | 7430 | 11/16/2019 | No | X | X | X | Insurance Claim | Unknown |
| Barbara Campbell | 8405 Bull Rd. | Lewisberry | PA | 17339 | 7658 | 11/23/2019 | No | X | X | X | Insurance Claim | Unknown |
| St Theresa Parish | 1300 Bridge St. | New Cumberland | PA | 17070 | 7669 | 12/1/2019 | No | X | X | X | Insurance Claim | Unknown |
| Thomas Wagner | 827 Spruce St | Kulpmont | PA | 17834 | 7685 | 12/1/2019 | No | X | X | X | Insurance Claim | Unknown |
| Karen Mclaughlin | 136 W Main St. | Elizabethville | PA | 17023 | 7819 | 12/6/2019 | No | X | X | X | Insurance Claim | Unknown |
| Carlos Rojas | 565 Poplar Church Rd | Camp Hill | PA | 17011 | 0448 | 1/21/2020 | No | X | X | X | Insurance Claim | Unknown |

| | Unsecured Creditors - Insurance Claims (Non-Abuse Claims) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | City | State | Postal / Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid-ated | Disputed | Basis for Claim | Amount Due |
| Ferdinand Caraballo | 110 Oakleigh Ave | Harrisburg | PA | 17111 | 0060 | 1/8/2020 | No | X | X | X | Insurance Claim | Unknown |
| Saint Anthony of Padua Parish Charitable Trust | 501 East Orange Street | Lancaster | PA | 17602 | 3396 | 5/30/2019 | No | X | X | X | Insurance Claim | Unknown |
| Saint Benedict the Abbot Parish Charitable Trust | 1300 Lehman Street | Lebanon | PA | 17046 | 7437 | 11/17/2019 | No | X | X | X | Insurance Claim | Unknown |
| Saint John The Baptist Parish And School Charitable Trust | 315 North Constitution Avenue | New Freedom | PA | 17349 | 7012 | 10/30/2019 | No | X | X | X | Insurance Claim | Unknown |
| Sacred Heart of Jesus Parish and School Charitable Trust | 558 West Walnut Street | Lancaster | PA | 17603 | 7803 | 12/3/2019 | No | X | X | X | Insurance Claim | Unknown |
| Annunciation B.V.M. Parish Charitable Trust | 26 North Third Street | McSherrystown | PA | 17344 | 8102 | 11/28/2019 | No | X | X | X | Insurance Claim | Unknown |
| Annunciation B.V.M. Parish and School Charitable Trust | 26 North Third Street | McSherrystown | PA | 17344 | 8194 | 12/28/2019 | No | X | X | X | Insurance Claim | Unknown |
| Saint Catherine Laboure Parish and School Charitable Trust | 4000 Derry Street | Harrisburg | PA | 17111 | 8352 | 12/26/2019 | No | X | X | X | Insurance Claim | Unknown |
| Saint Joseph Parish Charitable Trust | 721 Monroe Street | Berwick | PA | 18603 | 8439 | 11/2/2014 | No | X | X | X | Insurance Claim | Unknown |
| Our Lady of Mercy Parish Charitable Trust | 304 Slabtown Road | Catawissa | PA | 17820 | 3432 | 4/15/2019 | No | X | X | X | Insurance Claim | Unknown |
| Sacred Heart of Jesus Parish and School Charitable Trust | 558 West Walnut Street | Lancaster | PA | 17603 | 5857 | 9/14/2019 | No | X | X | X | Insurance Claim | Unknown |
| Bucknell University, Catholic Campus Ministry | 610 St George St. | Lewisburg | PA | 17837 | 0023 | 1/1/2018 | No | X | X | X | Insurance Claim | Unknown |
| | | | | | | | | | | | | ======= |
| TOTAL | | | | | | | | | | | | **Unknown** |
| | | | | | | | | | | | | ======= |

**Note 1:** Amounts listed above are related to insurance claims and are disputed, contingent or unliquidated.

**Note 2:** The sex abuse claims which are Schedule F claims have been listed and redacted in accordance with the "Debtor's Emergency Motion For An Order Authorizing The Debtor To File Under Seal Portions Of Schedule E/F, The Creditor Matrix, and Other Pleadings And Documents." In the situation where a multiple confidential claimants are represented by one law firm, the number of confidential claimants represented by a law firm is noted and only one entry appears on Schedule F. In all other instances, there is a separate redacted entry for each potential claimant/creditor.

## Unsecured Creditors - Affiliated Religious Organizations

| Name | Address | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid-ated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catholic Charities, Inc. | 939 East Park Drive Suite 201 | Harrisburg | PA | 171111 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Roman Catholic Diocese Charitable Trust | 4800 Union Deposit Rd | Harrisburg | PA | 17111-3710 | N/A | Unknown | No | X | X | X | PNC Debt | Unknown |
| Bishop McDevitt High School of Harrisburg | 1 Crusader Way | Harrisburg | PA | 17111 | N/A | Unknown | No | X | X | X | PNC Debt, Tort, Other | Unknown |
| Saint Andrew Parish and School Charitable Trust | 12 N. Broad Street | Waynesboro | PA | 17268 | N/A | Unknown | No | X | X | X | LOC, Tort | Unknown |
| Saint Benedict the Abbot Parish Charitable Trust | 1300 Lehman Street | Lebanon | PA | 17046 | N/A | Unknown | No | X | X | X | LOC, Tort | Unknown |
| Saint Francis Xavier Parish and School Charitable Trust | 455 Table Rock Road | Gettysburg | PA | 17325 | N/A | Unknown | No | X | X | X | LOC, Tort | Unknown |
| Saint Leo the Great Parish and School Charitable Trust | 2427 Marietta Avenue | Lancaster | PA | 17601 | N/A | Unknown | No | X | X | X | LOC, Tort | Unknown |
| Annunciation B.V.M. Parish Charitable Trust | 26 North Third Street | McSherrystown | PA | 17344 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Assumption BVM Parish Charitable Trust | 119 South Prince Street | Lancaster | PA | 17603 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Assumption BVM Parish Charitable Trust | 2 North Eighth Street | Lebanon | PA | 17046 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Basilica of the Sacred Heart Parish Charitable Trust | 30 Basilica Drive | Hanover | PA | 17331 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Christ the King Parish Charitable Trust | P.O. Box 297 | Benton | PA | 17814 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Corpus Christi Parish and School Charitable Trust | 320 Philadelphia Avenue | Chambersburg | PA | 17201 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Delone Catholic High School McSherrystown | 140 South Oxford Avenue | McSherrystown | PA | 17344 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Divine Redeemer Parish Charitable Trust | 438 West Avenue | Mount Carmel | PA | 17851 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Good Shepherd Parish and School Charitable Trust | 3435 Trindle Road | Camp Hill | PA | 17011 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Harrisburg Catholic Elementary School | 212 State Street | Harrisburg | PA | 17101 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Holy Angels Parish Charitable Trust | 855 Scott Street | Kulpmont | PA | 17834 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Holy Family Consolidated School | 728 Washington Street | Berwick | PA | 18603-1719 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Holy Family Parish Charitable Trust | 555 South 25th Street | Harrisburg | PA | 17104 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Holy Infant Parish Charitable Trust | 535 Conewago Creek Road | Manchester | PA | 17345 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Holy Name of Jesus Parish and School Charitable Trust | 6150 Allentown Boulevard | Harrisburg | PA | 17112 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |

## Unsecured Creditors - Affiliated Religious Organizations

| Name | Address | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holy Spirit Parish Charitable Trust | 300 West Pine Street | Palmyra | PA | 17078 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Holy Trinity Catholic School | 231 South Beaver Street | York | PA | 17403 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Holy Trinity Parish Charitable Trust | 409 Cherry Street | Columbia | PA | 17512 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Immaculate Conception B.V.M. Parish Charitable Trust | 1730 Fowler Avenue | Berwick | PA | 18603 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Immaculate Conception B.V.M. Parish Charitable Trust | 106 Carlisle Street | New Oxford | PA | 17350 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Immaculate Conception BVM Parish Charitable Trust | 256 Tract Road | Fairfield | PA | 17320 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Immaculate Conception BVM Parish Charitable Trust | 309 South George Street | York | PA | 17403 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Immaculate Heart of Mary Parish Charitable Trust | 6084 West Canal Road | Abbottstown | PA | 17301-9051 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Lancaster Catholic High School of Diocese of Harrisburg | 650 Juliette Avenue | Lancaster | PA | 17601-4360 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Lebanon Catholic School of Diocese of Harrisburg | 1400 Chestnut Street | Lebanon | PA | 17042-4522 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Mary, Gate of Heaven Parish Charitable Trust | 188 West McKinley Avenue | Myerstown | PA | 17067 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Mary, Mother of the Church Parish Charitable Trust | 625 Union School Road | Mount Joy | PA | 17552 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Mater Dei Latin Mass Community Charitable Trust | 110 State Street | Harrisburg | PA | 17101 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Mother Cabrini Parish Charitable Trust | 214 North Shamokin Street | Shamokin | PA | 17872 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady Help of Christians Parish Charitable Trust | 732 East Main Street | Lykens | PA | 17048 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Fatima Parish Charitable Trust | C/O 2 North Eighth Street | Lebanon | PA | 17046 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Good Counsel Parish Charitable Trust | 121 William Street | Marysville | PA | 17053 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Hope Parish Charitable Trust | 863 West Chestnut Street | Coal Township | PA | 17866 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Lourdes Parish Charitable Trust | 225 Salt Road | Enola | PA | 17025 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Lourdes Parish Charitable Trust | 150 Water Street | New Holland | PA | 17557 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Lourdes Regional School | 2001 Clinton Avenue | Coal Township | PA | 17866-1660 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Mercy Parish Charitable Trust | 304 Slabtown Road | Catawissa | PA | 17820 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Mount Carmel Parish Charitable Trust | 47 South Market Street | Mount Carmel | PA | 17851 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |

## Unsecured Creditors - Affiliated Religious Organizations

| Name | Address | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid-ated | Disputed | Basis for Claim | Amount Due |
|------|---------|------|-------|------------------|--------------------------|---------------|--------------------|------------|---------------|----------|-----------------|------------|
| Our Lady of Refuge Parish Charitable Trust | 21169 Cross Road | Doylesburg | PA | 17219 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of the Angels School | 404 Cherry Street | Columbia | PA | 17512 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of The Blessed Sacrament Parish Charitable Trust | 2121 North Third Street | Harrisburg | PA | 17110 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Lady of Visitation Parish Charitable Trust | 305 North Prince Street | Shippensburg | PA | 17257 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Our Mother of Perpetual Help Parish Charitable Trust | 320 Church Avenue | Ephrata | PA | 17522 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Prince of Peace Parish Charitable Trust | 815 South Second Street | Steelton | PA | 17113 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Queen of Peace Parish Charitable Trust | 202 Zimmerman Road | Millersburg | PA | 17061 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Queen of the Most Holy Rosary Parish Charitable Trust | 599 West Center Street | Elysburg | PA | 17824 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Resurrection School | 521 East Orange Street | Lancaster | PA | 17602-3033 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Sacred Heart of Jesus Parish and School Charitable Trust | 558 West Walnut Street | Lancaster | PA | 17603 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Sacred Heart of Jesus Parish and School Charitable Trust | 9 N. Brown Street | Lewistown | PA | 17044 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Sacred Heart of Jesus Parish Charitable Trust | P.O. Box 136 | Cornwall | PA | 17016 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Sacred Heart of Jesus Parish Charitable Trust | 814 Saint Louis Street | Lewisburg | PA | 17837 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Sacred Heart of Jesus Parish Charitable Trust | 1031 Sprenkle Road | Spring Grove | PA | 17362 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Sacred Heart of Jesus Parish Charitable Trust | C/O 732 East Main Street | Lykens | PA | 17048 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Aloysius Parish Charitable Trust | 29 South Queen Street | Littlestown | PA | 17340 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Anne Parish and School Charitable Trust | 929 North Duke Street | Lancaster | PA | 17602 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Anthony of Padua Parish Charitable Trust | 501 East Orange Street | Lancaster | PA | 17602 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Bernadette Parish Charitable Trust | C/O 121 William Street | Duncannon | PA | 17020 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Bernard Parish Charitable Trust | P.O. Box 25 | New Bloomfield | PA | 17068 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Catherine Laboure Parish and School Charitable Trust | 4000 Derry Street | Harrisburg | PA | 17111 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Catherine of Siena Parish Charitable Trust | 955 Robert Fulton Highway | Quarryville | PA | 17566 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Cecilia Parish Charitable Trust | 120 East Lehman Street | Lebanon | PA | 17046 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Unsecured Creditors - Affiliated Religious Organizations** | | | | | | |
| **Name** | **Address** | **City** | **State** | **Postal/ Zip Code** | **Last 4 of Account Number** | **Date Incurred** | **Subject to Setoff?** | **Contingent** | **Unliquid- ated** | **Disputed** | **Basis for Claim** | **Amount Due** |
| Saint Columba Parish and School Charitable Trust | P. O. Box 829 | Bloomsburg | PA | 17815 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Elizabeth Ann Seton Parish Charitable Trust | 310 Hertzler Road | Mechanicsburg | PA | 17055 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Francis of Assisi Parish Charitable Trust | 1439 Market Street | Harrisburg | PA | 17103 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Ignatius Loyola Parish Charitable Trust | 1095 Church Road | Orrtanna | PA | 17353 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint James Parish Charitable Trust | 505 Woodcrest Avenue | Lititz | PA | 17543 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joan of Arc Parish and School Charitable Trust | 359 West Areba Avenue | Hershey | PA | 17033 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint John Neumann Parish Charitable Trust | 601 East Delp Road | Lancaster | PA | 17601 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint John the Baptist Parish and School Charitable Trust | 315 North Constitution Avenue | New Freedom | PA | 17349 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish and School Charitable Trust | 68 Center Street | Danville | PA | 17821 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish and School Charitable Trust | 5055 Grandview Road | Hanover | PA | 17331 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish and School Charitable Trust | 410 E. Simpson Street | Mechanicsburg | PA | 17055 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish and School Charitable Trust | 2935 Kingston Road | York | PA | 17402 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish Charitable Trust | 721 Monroe Street | Berwick | PA | 18603 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish Charitable Trust | 251 East Main Street | Dallastown | PA | 17313 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish Charitable Trust | 440 Saint Joseph Street | Lancaster | PA | 17603 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph Parish Charitable Trust | 109 Broadway | Milton | PA | 17847 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Joseph the Worker Parish Charitable Trust | 12 East Hanover Street | Gettysburg | PA | 17325 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Jude Thaddeus Parish Charitable Trust | P O Box 187 | Mifflintown | PA | 17059 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Katharine Drexel Parish Charitable Trust | 1 Peter Drive | Mechanicsburg | PA | 17050 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Luke the Evangelist Parish Charitable Trust | 395 South Ridge Avenue | Greencastle | PA | 17225 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Margaret Mary Alacoque Parish and School Charitable Trust | 2848 Herr Street | Harrisburg | PA | 17103 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Mark the Evangelist Parish Charitable Trust | 395 South Ridge Avenue | Greencastle | PA | 17225 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Matthew the Apostle and Evangelist Parish Charitable Trust | 607 Stoney Creek Drive | Dauphin | PA | 17018 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |

## Unsecured Creditors - Affiliated Religious Organizations

| Name | Address | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid- ated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saint Monica Parish Charitable Trust | 109 Market Street | Sunbury | PA | 17801 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Patrick Cathedral Parish Charitable Trust | 212 State Street | Harrisburg | PA | 17101 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Patrick Parish and School Charitable Trust | 152 East Pomfret Street | Carlisle | PA | 17013 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Patrick Parish Charitable Trust | 331 West Shamokin Street | Trevorton | PA | 17881 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Paul the Apostle Parish Charitable Trust | 125 South Spruce Street | Annville | PA | 17003 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Peter Parish Charitable Trust Columbia | 121 South Second Street | Columbia | PA | 17512 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Peter Parish Charitable Trust Elizabethtown | 1840 Marshall Drive | Elizabethtown | PA | 17022 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Philip the Apostle Parish Charitable Trust | 2111 Millersville Pike | Lancaster | PA | 17603 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Pius X Parish Charitable Trust | 112 Fairview Drive | Selinsgrove | PA | 17870 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Richard Parish Charitable Trust | 201 Adele Avenue | Manheim | PA | 17545 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Rita's Parish Charitable Trust | C/O 256 Tract Road | Fairfield | PA | 17320 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Rose of Lima Parish and School Charitable Trust | 950 West Market Street | York | PA | 17404 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Theresa of the Infant Jesus Parish and School Charitable Trust | 1300 Bridge Street, | New Cumberland | PA | 17070 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Saint Vincent de Paul Parish Charitable Trust | 220 Third Street | Hanover | PA | 17331 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| San Juan Bautista Parish Charitable Trust | 425 South Duke Street | Lancaster | PA | 17602 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Seven Sorrows B.V.M. Parish and School Charitable Trust | 280 North Race Street | Middletown | PA | 17057 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| St Teresa of Calcutta School | 316 North Street | McSherrystown | PA | 17344-1402 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| St. George Roman Catholic Church | 775 Forest Hill Rd | Mifflinburg | PA | 17844 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| St. Patrick Church | 219 S Beaver St | York | PA | 17401 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| St. Peter Son Korean Catholic Community Charitable Trust | 571 Valley Road | Enola | PA | 17025 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| Trinity High School | 3601 Simpson Ferry Road | Camp Hill | PA | 17011-6475 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| York Catholic Junior-Senior High School of Diocese of Harrisburg | 601 East Springettsbury Avenue | York | PA | 17403-2896 | N/A | Unknown | No | X | X | X | Tort and Other | Unknown |
| **TOTAL** | | | | | | | | | | | | **======== Unknown** |

## Unsecured Creditors - Affiliated Religious Organizations

| Name | Address | City | State | Postal/ Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquid-ated | Disputed | Basis for Claim | Amount Due |
|------|---------|------|-------|------------------|--------------------------|---------------|--------------------|------------|---------------|----------|-----------------|------------|
| | | | | | | | | | | | | |

**Note 1:** Amounts listed above are claims related to torts and other potential liabilities that are disputed, contingent or unliquidated. However, those creditors listed may also have claims for contribution or indemnification which may arise or result from any currently pending or to be filed litigation and any such claims were, as of the petition date, contingent and unliquidated and the amounts unknown at this time.

**Note 2:** The sex abuse claims which are Schedule F claims have been listed and redacted in accordance with the "Debtor's Emergency Motion For An Order Authorizing The Debtor To File Under Seal Portions Of Schedule E/F, The Creditor Matrix, and Other Pleadings And Documents." In the situation where a multiple confidential claimants are represented by one law firm, the number of confidential claimants represented by a law firm is noted and only one entry appears on Schedule F. In all other instances, there is a separate redacted entry for each potential claimant/creditor.

## Unsecured Tort Creditors

| Name | Care of | Address | Address 2 | City | State | Postal/Zip Code | Telephone Number | Email Address | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | C/O RICHARD M. SERBIN | JANET, JANET & SUGGS, LLC | 1522 N. 6TH AVENUE | ALTOONA | PA | 16601 | | rms@serbinlaw.net | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BENJAMIN J. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@sweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O MITCHELL A. TOUPS | WELLS, GREEN, TOUPS & TERRELL, LLP | BANK OF AMERICA TOWER | BEAUMONT | TX | 77702 | | matoups@wgttlaw.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BEN ANDREOZZI | ANDREOZZI & ASSOCIATES, PC | 111 N. FRONT STREET | HARRISBURG | PA | 17101 | | ben@victimscivilattorneys.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O RICHARD M. SERBIN | JANET, JANET & SUGGS, LLC | 1522 N. 6TH AVENUE | ALTOONA | PA | 16601 | | rms@serbinlaw.net | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BEN ANDREOZZI | ANDREOZZI & ASSOCIATES, PC | 111 N. FRONT STREET | HARRISBURG | PA | 17101 | | ben@victimscivilattorneys.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O STEVEN STAMBAUGH | STAMBAUGH LAW PC | 2121 SOUTH QUEEN STREET | YORK | PA | 17403 | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BEN ANDREOZZI | ANDREOZZI & ASSOCIATES, PC | 111 N. FRONT STREET | HARRISBURG | PA | 17101 | | ben@victimscivilattorneys.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BEN ANDREOZZI | ANDREOZZI & ASSOCIATES, PC | 111 N. FRONT STREET | HARRISBURG | PA | 17101 | | ben@victimscivilattorneys.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BENJAMIN J. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@sweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BENJAMIN J. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@sweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |

**Unsecured Tort Creditors**

| Name | Care of | Address | Address 2 | City | State | Postal/ Zip Code | Telephone Number | Email Address | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | | | | | | | | ■ | Unknown | N/A | | | | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | | Unknown | N/A | | | | Tort | Unknown |
| ■ | C/O JOSEPH H. SAUNDERS | SAUNDERS & WALKER P.A. | 3491 GANDY BLVD. NORTH, STE. 200 | PINELLAS PARK | FL | 33781 | | joel@saunderslawyers.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | ■ | Unknown | N/A | | | | Tort | Unknown |
| ■ | | | | | | | | ■ | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O BENJAMIN D. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@bsweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O DANIEL MONAHAN | MONAHAN LAW PRACTICE, PC | 300 N. POTTSTOWN PIKE, STE. 210 | EXTON | PA | 19341 | | dmonahan@pjllfm.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | ■ | nknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O BENJAMIN D. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@bsweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O RICHARD M. SERBIN | JANET, JANET & SUGGS, LLC | 1522 N. 6TH AVENUE | ALTOONA | PA | 16601 | | rms@serbinlaw.net | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | | | | Unknown | N/A | | | | Tort | Unknown |
| ■ | C/O BENJAMIN D. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@bsweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |

**Unsecured Tort Creditors**

| Name | Care of | Address | Address 2 | City | State | Postal/Zip Code | Telephone Number | Email Address | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | C/O BENJAMIN J. SWEET | THE SWEET LAW FIRM PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@sweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |

## Unsecured Tort Creditors

| Name | Care of | Address | Address 2 | City | State | Postal/Zip Code | Telephone Number | Email Address | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | | | | | | | | | Unknown | N/A | | | | Tort | Unknown |
| ▮ | | | | | | | | | Unknown | N/A | | | | Tort | Unknown |
| ▮ | C/O BEN ANDREOZZI | ANDREOZZI & ASSOCIATES, PC | 111 N. FRONT STREET | HARRISBURG | PA | 17101 | | ben@victimcivilattorneys.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | C/O ADAM D. HOROWITZ | 110 EAST BROWARD BLVD., STE. 1850 | | FORT LAUDERDALE | FL | 33301 | | adam@adamhorowitzlaw.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | C/O ADAM D. HOROWITZ | 110 EAST BROWARD BLVD., STE. 1850 | | FORT LAUDERDALE | FL | 33301 | | adam@adamhorowitzlaw.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | C/O MITCHELL GARABEDIAN | LAW OFFICES OF MITCHELL GARABEDIAN | 100 STATE STREET, 6TH FLOOR | BOSTON | MA | 02109 | | mgarabedian@garabedianlaw.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | C/O ERMA BONADERO | MATTHEWS & ASSOCIATES | 2905 SACKETT STREET | HOUSTON | TX | 77098 | | ebonadero@thematthewslawfirm.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | | | | | | | ▮ | | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | | | | | | | | ▮ | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | C/O BETH G. COLE, ESQ. | WILLIAMS CEDAR LLC | 1515 MARKET STREET, SUITE 1300 | PHILADELPHIA | PA | 19102 | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | C/O BETH G. COLE, ESQ. | WILLIAMS CEDAR LLC | 1515 MARKET STREET, SUITE 1300 | PHILADELPHIA | PA | 19102 | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ▮ | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |

**Unsecured Tort Creditors**

| Name | Care of | Address | Address 2 | City | State | Postal/ Zip Code | Telephone Number | Email Address | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | C/O RICHARD M. SERBIN | JANET, JANET & SUGGS, LLC | 1522 N. 6TH AVENUE | ALTOONA | PA | 16601 | | rms@serbinlaw.net | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O JORDAN MERSON | MERSON LAW, PLLC | 150 E 58TH ST, 34TH FLOOR | NEW YORK | NY | 10155 | ■ | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | ■ | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O BENJAMIN D. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@sweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O BENJAMIN D. ANDREOZZI, ESQ. | ANDREOZZI & ASSOCIATES, P.C. | 111 NORTH FRONT STREET | HARRISBURG | PA | 17101 | | ben@victimscivilattorneys.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | C/O BENJAMIN D. ANDREOZZI, ESQ. | ANDREOZZI & ASSOCIATES, P.C. | 111 NORTH FRONT STREET | HARRISBURG | PA | 17101 | | ben@victimscivilattorneys.com | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |
| ■ | | | | | | ■ | | | Unknown | N/A | X | X | X | Tort | Unknown |

## Unsecured Tort Creditors

| Name | Care of | Address | Address 2 | City | State | Postal/ Zip Code | Telephone Number | Email Address | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | Amount Due |
|------|---------|---------|-----------|------|-------|------------------|------------------|---------------|---------------|--------------------|-----------|--------------|----------|-----------------|------------|
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O RICHARD M. SERBIN | JANET, JANET & SUGGS, LLC | 1522 N. 6TH AVENUE | ALTOONA | PA | 16601 | | rms@serbinlaw.net | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BENJAMIN D. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@sweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | C/O BENJAMIN D. SWEET | THE SWEET LAW FIRM, PC | 1145 BOWER HILL ROAD, SUITE 104 | PITTSBURGH | PA | 15243 | | ben@sweetlawpc.com | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | N/A | X | X | X | Tort | Unknown |
| | | | | | | | | | Unknown | | | | | | Unknown |
| TOTAL | | | | | | | | | | | | | | | UNKNOWN |

Note 1: The sex abuse claims which are Schedule F claims have been listed and redacted in accordance with the "Debtor's Emergency Motion For An Order Authorizing The Debtor To File Under Seal Portions Of Schedule E/F, The Creditor Matrix, and Other Pleadings And Documents." In the situation where a multiple confidential claimants are represented by one law firm, the number of confidential claimants represented by a law firm is noted and only one entry appears on Schedule F. In all other instances, there is a separate redacted entry for each potential claimant/creditor.

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

- ☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

- ☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

- ☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

- ☐ Schedule H: Codebtors (Official Form 206H)

- ☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

- ☑ Amended Schedule  A/B; E/F

- ☐ Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/12/2020            ✗ _____
             MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                   Christopher G. Linscott
                                   Printed name

                                   CRO / Financial Advisor
                                   Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors